Ronald CLARK, Appellant

v.

Jeffrey BEARD, Secretary; Louis Folino, Superintendent; Lynne M. Abraham, District Attorney.

No. 08–1395.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 May 30, 2008.

Opinion filed: July 10, 2008.

Ronald Clark, Waynesburg, PA, pro se.

Kemal A. Mericli, Esq., Office of Attorney General of Pennsylvania, Pittsburgh, PA, for Defendant–Appellee.

DA Philadelphia, Philadelphia, PA, for Defendant.

Before: BARRY, CHAGARES and ROTH, Circuit Judges.

OPINION

PER CURIAM.

Ronald Clark appeals the District Court's order dismissing his complaint. For the reasons below, we will summarily affirm the District Court's order.

The procedural history of this case and the details of Clark's claims are well known to the parties, set forth in the District Court's thorough opinion, and need not be discussed at length. Briefly, Clark alleged that he was entitled to injunctive relief and damages because he was housed on death row after he was granted a new sentencing hearing. The Magistrate Judge recommended that appellees' motion to dismiss be granted. The District Court adopted the Report and Recommendation and dismissed the complaint. Clark filed a timely notice of appeal, and we have jurisdiction under 28 U.S.C. § 1291.

■ The District Court determined that it lacked jurisdiction over Clark's complaint pursuant to the *Rooker–Feldman* doctrine. Our review of the District Court's application of the *Rooker–Feldman* doctrine is plenary. *Parkview Assoc. Partnership v. City of Lebanon,* 225 F.3d 321, 323 (3d Cir.2000). The *Rooker–Feldman* doctrine deprives a District Court of jurisdiction to review, directly or indirectly, a state court adjudication. *See D.C. Court of Appeals v. Feldman,* 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Rooker v. Fidelity Trust Co.,* 263 U.S. 413, 416, 44 S.Ct. 149, 68 L.Ed. 362 (1923); *In re Knapper,* 407 F.3d 573 (3d Cir.2005). The Supreme Court has explained that this doctrine is narrow and confined to cases "brought by state-court losers complaining of injuries caused by state-court judgments rendered before the District Court proceedings commenced and inviting District Court review and rejection of those judgments." *Exxon Mobil Corp. v. Saudi Basic Indus. Corp.,* 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005).

Here, Clark litigated in state court the question of whether he is entitled to be moved off of death row pending his resentencing. The Court of Common Pleas of Greene County held that Clark did not have a protected liberty interest in being housed elsewhere and dismissed the complaint. On appeal, the Commonwealth Court affirmed. *Clark v. Beard,* 918 A.2d 155 (Pa.Cmmw.Ct.2007). The Court held that the complaint did not state a claim under the Eighth Amendment or the due process clause of the Fourteenth Amendment. While Clark clearly lost in state court, the injuries he complains of here were not caused by the state court judgment but rather by the Department of Corrections's policy. "[A] district court is not divested of jurisdiction simply because a party attempts to litigate in federal court a matter previously litigated in state court." *Turner v. Crawford Square Apartments III, L.P.,* 449 F.3d 542, 547 (3d Cir.2006). Thus, the District Court erred in concluding that Clark's claims were barred by the *Rooker–Feldman* doctrine.

■ However, we agree with the District Court that Clark's claims are barred by claim and issue preclusion. Clark either brought or could have brought his claims in the state court proceedings. He sought the same relief in state court based on the same facts, and the state court issued a final and valid judgment on the merits of his claims. *See Turner,* 449 F.3d at 548–50.

Summary action is appropriate if there is no substantial question presented in the appeal. *See* Third Circuit LAR 27.4. For the above reasons, as well as those set forth by the District Court, we will summarily affirm the District Court's order. *See* Third Circuit I.O.P. 10.6.